**Abelardo CUEVAS, Petitioner,**

v.

**C.J. DEROSA, Warden, FCI,
Ft. Dix, Respondent.**

**No. 04–2066.**

United States Court of Appeals,
First Circuit.

Submitted Sept. 24, 2004.

Decided Oct. 22, 2004.

Abelardo Cuevas, pro se.

Michael J. Sullivan, United States Attorney, and Dina Michael Chaitowitz, Assistant U.S. Attorney.

Before TORRUELLA, Circuit Judge,
CAMPBELL, Senior Circuit Judge, and
SELYA, Circuit Judge.

PER CURIAM.

Petitioner seeks leave to file a second or successive habeas corpus petition under 28 U.S.C. § 2255. As the ground for the present petition, petitioner relies on the recent United States Supreme Court decision in *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004).

Under the relevant gatekeeping provision, a new rule of law can form the basis for a second or successive habeas petition only if that rule is "made retroactive to cases on collateral review by the Supreme Court." 28 U.S.C. § 2255, para. 8(2). To date, the Supreme Court has not decided whether *Blakely* is even applicable to the federal sentencing guidelines, *see Blakely,* 124 S.Ct. at 2538 n. 9 ("The Federal Guidelines are not before us, and we express no

opinion on them."), much less declared its ruling in *Blakely* to be retroactive to cases on collateral review. Therefore, petitioner may not rely on *Blakely* as a ground for filing a second or successive petition to vacate his federal sentence. *See Simpson v. United States,* 376 F.3d 679, 681–82 (7th Cir.2004); *In re Dean,* 375 F.3d 1287, 1290 (11 th Cir.2004); *see generally Tyler v. Cain,* 533 U.S. 656, 663, 121 S.Ct. 2478, 150 L.Ed.2d 632 (2001) (explaining that "a new rule is not 'made retroactive to cases on collateral review' unless the Supreme Court holds it to be retroactive").

Of course, if the Supreme Court in the future makes *Blakely* retroactive, the petitioner may at that time attempt to assert a claim by means of a second or successive § 2255 petition. *See, e.g., Sustache-Rivera v. United States,* 221 F.3d 8, 16–17 (1st Cir.2000). Until that time, however, the instant application must be considered premature. *See id.* at 15 n. 12.

*The application is denied without prejudice.*